**Ruben Basa CHING, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–73007.

United States Court of Appeals, Ninth Circuit.

Submitted March 12, 2013.*

Filed March 29, 2013.

Olumide Kolawole Obayemi, Esquire, The Law Offices of Olumide K. Obayemi, San Leandro, CA, for Petitioner.

OIL, Jonathan Aaron Robbins, Esquire, Trial, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FISHER, CALLAHAN, and NGUYEN, Circuit Judges.

MEMORANDUM **

Petitioner Ruben Basa Ching, a native of the Philippines, petitions for review of the Board of Immigration Appeals' ("BIA") denial of his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

U.S.C. 1252(a)(1), and we deny the petition for review.[1]

1. An asylum applicant has the burden of proving by clear and convincing evidence that he has filed his asylum application within one year of his arrival in the United States. *See* 8 U.S.C. § 1158; 8 C.F.R. § 208.4. An applicant may be excused from meeting the one-year deadline if he can show that he has experienced "changed" or "extraordinary" circumstances. *See* 8 U.S.C. § 1158(a)(2)(D); 8 C.F.R. § 208.4(a)(2), (4)-(5). "[T]o qualify as an exception to the one-year rule, Petitioner must prove that the circumstances were not intentionally created by the alien through his or her own action or inaction." *Toj–Culpatan v. Holder*, 612 F.3d 1088, 1092 (9th Cir.2010) (quoting 8 C.F.R. § 208.4(a)(5)). Here, the IJ correctly held that the denial of Ching's adjustment of status application did not constitute a "changed circumstance" or "extraordinary circumstance" because the application was fraudulent and of his own doing. In any event, it did not prevent him from filing a timely asylum application.

2. In order for this court to reverse the IJ's adverse credibility determination, the petitioner must provide evidence that compels a contrary result. *See Shrestha v. Holder*, 590 F.3d 1034, 1039, 1048 (9th Cir.2010). Here, the IJ reasonably found that Ching was not credible because he filed a fraudulent adjustment of status application, gave inconsistent testimony, and failed to provide sufficient detail about the alleged persecution that he suffered. These conclusions meet the standards set forth by the REAL ID Act and our cases for adverse credibility determinations. *See* 8 U.S.C. §§ 1158(b)(1)(B)(iii), 1231(b)(3)(C), 1229a(c)(4)(C); *Shrestha*, 590 F.3d at 1040. Thus, the IJ reasonably found that Ching had failed to present a credible claim for asylum, withholding of removal, and CAT protection.[2]

The petition for review is **DENIED.**

---

1. Because the parties are familiar with the facts and procedural history, we restate them here only as necessary to explain our decision.

2. The Ninth Circuit has held that where an applicant is not credible, he may still qualify for CAT protection if he can provide reports that would compel a conclusion that he is more likely than not to be tortured if removed. *See Shrestha*, 590 F.3d at 1048–49. Ching has failed to provide reports that compel such a conclusion.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).